FILED

JAN 22 2026

DUVAL CLERK OF COURT

NAME: Rodney Webb

ADDRESS: 6477 Winding Greens Dr.
CITY, STATE, ZIP: Jacksonville, FL 32244
EMAIL: rodneywebb1970@gmail.com
TELEPHONE: (904)761-3378

VS.

NAME: Westlake Portfolio Management/Corporate Creations Network Inc.
ADDRESS: 801 US Highway 1
CITY, STATE, ZIP: North Palm Beach FL 33408
EMAIL:
TELEPHONE: (866)761-1444

IN THE COUNTY COURT, FOURTH JUDICIAL CIRCUIT IN AND FOR DUVAL COUNTY, FLORIDA

CASE NUMBER: 16-2026-SC-001324-AXXX
DIVISION: CC-G

## STATEMENT OF CLAIM

The Plaintiff Rodney Webb sues the Defendant Westlake Portfolio Mgt. and alleges:

1. This is an action for damages which do not exceed the sum of $8,000, exclusive of interest and costs.

2. Defendant failed to accurately report Plaintiff's auto loan payment history to the credit bureaus and falsely verified inaccurate information to credit reporting agencies after receiving notices of disputes. According to the Fair Credit Reporting Act, Consumers are entitled to a fair and accurate credit report. The information furnished by the Defendant to the credit reporting agencies is inaccurate and in violation of the Fair Credit Reporting Act, and has damaged the Plaintiffs credit report and credit worthiness.

WHEREFORE Plaintiff demands Judgment in the sum of $500.00 plus court costs.

_(Signature)_

Rodney Webb
(Print Name)

Rodney K. Webb
6477 Winding Greens Dr.
Jacksonville, FL 32244
(904)761-3378

November 20, 2025

Westlake Portfolio Management/Corporate Creations Network Inc.
4751 Wilshire Boulevard, Suite# 100
Los Angeles, CA 90010

Re: NOTICE OF INTENT TO SUE
Account No: 25741181

To Whom It May Concern:

This letter serves as my FORMAL NOTICE OF INTENT TO SUE Westlake Portfolio Management for violations of the Fair Credit Reporting Act (FCRA), Florida state law, and for actions relating to 6 months of payments not given credit for as well as extra monies paid per my signed contract also not given credit for.

I purchased my vehicle on October 21, 2022, with a financed amount of $24,150.61. From October 2022 through June 2023, I never missed a payment nor was I ever late. My bank statements and receipts verify bi-weekly payments during this entire period.

Additionally, I paid $1300.00 directly to U.S. Auto Sales at the time of contracting to cover the first 2 payments and a partial of the third payment as reflected in the original contract and in my bank records and receipts.

In June 2023 when Westlake assumed this account, you reported the balance as $23,212.61 suggesting that only $938.00 had been applied toward the loan after approximately 8 months of on-time payments. This is FACTUALLY INCORRECT and demonstrates a failure to properly account for my payments when you took over the account.

Since June 2023 you have reported multiple inaccuracies to the credit bureaus including but not limited to:

1. Failure to report six months of verified timely payments
2. Reporting an incorrect and inflated balance

I have disputed these inaccuracies ten separate times with the credit bureaus. Each time you responded falsely that your reporting was "accurate," despite my many phone calls pointing out the months not being given credit for paying.

I also sent two certified letters directly to Westlake requesting correction of these errors. You have failed to respond to either certified letter which both show delivered to Westlake.

On November 12, 2025, my vehicle was repossessed even though the account information you relied on was materially inaccurate and the errors were clearly documented.

Your actions constitute violations of, including but not limited to:

1. U.S.C. 1681s-2(a) & (b)- Failure to provide accurate information and failure to correct inaccurate information
2. U.S.C. 1681i- Failure to conduct a reasonable investigation after multiple disputes.

You are hereby notified of my intent to file a civil Lawsuit in Duval County, Jacksonville Floria against you. You have 10 business days from the date of receipt of this certified letter to respond. Failure to do so will result in immediate legal action.


Sincerely,


Rodney K. Webb

October 15, 2025

Rodney Webb
6477 Winding Greens Dr.
Jacksonville, FL 32244

Westlake Portfolio Management
P.O. Box 76809
Los Angeles, CA 90076-0809

To Whom It May Concern:

RE: Formal Notice-Inaccurate Credit Reporting, Payment Discrepancies and Offer of Voluntary Surrender.

Dear Westlake Portfolio Management,

I am writing to formally address serious inaccuracies and reporting violations concerning my auto account originally held with U.S. Auto Sales and subsequently transferred to Westlake Portfolio Management. I have recently located my original contract with U.S. Auto Sales and supporting bank records beginning in November 2022.

Over the past two years, I have Repeatedly disputed the inaccurate information you are furnishing to the three major credit bureaus. Specifically, I have disputed the missing six months of payments (December 2022 through May 2023), as well as an additional $1300.00 payment made directly to U.S. Auto Sales. Despite multiple disputes, you have continuously verified this inaccurate information as "correct," in clear violation of your obligations under the Fair Credit Reporting Act (FCRA).

The FCRA entitles me to a fair and accurate credit report. Your failure to maintain and report complete and accurate data has caused harm to my creditworthiness and has resulted in an inaccurate and inflated account balance.

I have made 11 documented phone calls and spoken with representatives who have insisted that I was wrong, and your numbers were correct, despite clear evidence to the contrary. On several of those calls, the representatives either hung the phone up on me or were overtalking to me. As recently as today, October 14, 2025, two of your representatives hung up on me after I referenced my certified letter and bank records showing material discrepancies in your reporting, payment history and balance owed.

Given your continued refusal to act in good faith and failure to address these inaccuracies, I am now making the following formal offer.

1. I will voluntarily surrender my vehicle to Westlake Portfolio Management effective immediately. In return, you will agree not to report this surrender as a repossession or attempt to collect any alleged moneys owed through any means including collection agencies or 3rd party agencies affiliated with the collection practices of debt, now or in the future.

If you decline this offer, please be advised that I will initiate a civil lawsuit in Duval County, Jacksonville, Florida for violations of the Fair Credit Reporting Act (15 U.S.C. 1681 et seq.) and the Fair Debt Collection Practices Act (15 U.S.C. 1692 et seq.) You will have to appear here to defend yourself. Once filed, I will not consider mediation or settlement discussions.

Please note that this is the second certified letter I have sent to your company. The first shows delivered and received without response. Failure to respond to this letter within (10) days of receipt will leave me no choice but to move forward with legal action.

Sincerely,

Rodney Webb

6477 Winding Greens Dr.
Jacksonville, FL 32244

September 30, 2025

Rodney Webb
6477 Winding Greens Dr.
Jacksonville, FL 32244

Westlake Portfolio Management
4751 Wilshire Blvd, Suite# 100
Los Angeles, CA 90010

Re: Dispute of Loan Reporting & Demand for Resolution

To Whom It May Concern:

I am writing to formally dispute the reporting, accuracy and handling of my auto loan that you acquired from U.S. Auto Sales in May 2023. I recently was able to locate my original loan contract that I had with U.S. Auto Sales. After reviewing it and comparing it with my records, I have identified several significant inaccuracies.

1. UNCREDITED PAYMENTS - I have receipts and bank statements documenting 6 months of payments made, as well as an additional $1300.00 payment that was applied towards the loan in advance. These payments have not been properly credited to my account balance.
2. INACCURATE CREDIT REPORTING – Your records indicate this loan was opened on October 21, 2022, yet your reporting to the credit bureaus does not begin until June 2023. This misreporting makes the loan balance inaccurate, payments inaccurate which has affected my credit over the past 2 years.
3. VIOLATION OF THE FAIR CREDIT REPORTING ACT – Under 15 U.S.C. 1681s-2(a)(1)(A), furnishers of information have a duty not to report information that is inaccurate. Additionally, under 15 U.S.C. 1681s-2(b), once a consumer disputes information through a credit bureau, you are required to conduct a reasonable investigation and correct or delete inaccurate information. By failing to report 6 months of payments and by inaccurately reporting the loan balance you are in violation of these provisions.
4. VIOLATION of the FLORIDA DECEPTIVE AND UNFAIR TRADE PRACTICES ACT - Pursuant to Fla. Stat. 501.204(1) unfair methods of competition, unconscionable acts, or deceptive acts in trade or commerce are unlawful.

I have previously disputed this account several times with all 3 major credit reporting bureaus. (Transunion, Experian and Equifax) Despite providing evidence, you have verified back each dispute that your reporting is accurate, which is demonstrably false.

On Thursday September 25, 2025, at 7:45PM EST, I spoke with one of your representatives who was very rude, unprofessional and quite frankly, uninterested in anything that I had to

say. On Friday September 26, 2025, I spoke with another representative at 6:32PM EST, who told me she would send me my payment summary which she did but of course it did not begin until June of 2023. She also told me that Westlake was not in the wrong. On September 26, 2025, at 7:01PM EST, I tried again to speak with someone and find a solution to the above-mentioned issues.  This representative was far more angry, unprofessional and ruder than the previous two I had spoken with. She overtalked me, and at times was yelling. These times have been documented for the record as well.

At this point I do not believe Westlake Portfolio Management in good faith, will correct the above-mentioned violations or adjust the balance which is reported inaccurately in several areas as well as to the 3 major credit reporting bureaus.

I am willing to cancel the filing of my lawsuit in Duval County, City of Jacksonville, Florida under the following conditions:

1.  I will return my vehicle to you on the condition that you provide a written agreement confirming that:

   a.  The loan will be reported as paid and closed.
   b.  It will not be reported as a repossession to any credit reporting agency.
   c.  It will not be sold or transferred to any third-party collection agency or any collection agency.

You will have 30 days from receipt of this certified letter to provide a written response confirming If you accept the offer.

If you fail to respond and accept the offer, I will immediately file a small claims Civil suit against you and have your Registered Agent, Corporate Creations Network Inc served where you will then have to appear in Duval County, Jacksonville Fl to defend yourself.

My contact details are below:

Rodney Webb
6477 Winding Greens Dr.
Jacksonville, FL 32244

**Westlake**
PORTFOLIO MANAGEMENT

P.O. BOX 76809
Los Angeles, CA 90076-0809



Date: 11/15/2025

0006350-0008201 S0105 001 ------ 857127
RODNEY WEBB
6477 Winding Greens Dr
JACKSONVILLE, FL 32244

Account: 25741181

RE:    Direct Dispute of Credit Report Information

Dear RODNEY WEBB,

Recently, we received a direct dispute from you regarding certain information you claim is inaccurate as it relates to our tradeline located on your credit report.  As required by law, we have reviewed our account records.  During our investigation, we have determined that the information we reported to the credit reporting agency was accurate, and is properly being reflected on your credit report.

Thank you for choosing Westlake Portfolio Management. If you have any questions or concerns, please do not hesitate to contact us at 877-854-5688.

Sincerely,

Westlake Portfolio Management

https://www.wpmservicing.com/



Mon – Fri: 5 am to 7 pm • Sat and Sun: 5 am to 2 pm (all times pacific) • Phone: (877) 854-5688

751



P.O. BOX 76809
Los Angeles, CA 90076-0809



Date: 12/26/2025

0004492-0004987 S0105 001 ------ 876330

RODNEY WEBB
6477 Winding Greens Dr
JACKSONVILLE, FL 32244

Account: 25741181

RE:    Direct Dispute of Credit Report Information

Dear RODNEY WEBB,

Recently, we received a direct dispute from you regarding certain information you claim is inaccurate as it relates to our tradeline located on your credit report. As required by law, we have reviewed our account records. During our investigation, we have determined that the information we reported to the credit reporting agency was accurate, and is properly being reflected on your credit report.

Thank you for choosing Westlake Portfolio Management. If you have any questions or concerns, please do not hesitate to contact us at 877-854-5688.

Sincerely,

Westlake Portfolio Management

https://www.wpmservicing.com/



Mon – Fri: 5 am to 7 pm • Sat and Sun: 5 am to 2 pm (all times pacific) • Phone: (877) 854-5688

7514

Your Positive Account Activity (Continued)

| | Aug25 | Jul25 | Jun25 | May25 | Apr25 | Mar25 | Feb25 | Jan25 | Dec24 | Nov24 | Oct24 | Sep24 | Aug24 | Jul24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $6,985 | $7,085 | $7,172 | $7,246 | $7,344 | $7,129 | $6,994 | $7,095 | $7,028 | $7,384 | $7,117 | $7,288 | $6,982 | $5,738 |
| Date Payment Received | 08.14.25 | 07.13.25 | 06.11.25 | 04.22.25 | 04.10.25 | 03.14.25 | 02.13.25 | 01.15.25 | 12.20.24 | 11.12.24 | 10.15.24 | 09.12.24 | 08.09.24 | 07.19.24 |
| Scheduled Payment Amount | No Data | $142 | $143 | $145 | $147 | $143 | $140 | $142 | No Data | $148 | $142 | $146 | No Data | $115 |
| Actual Amount Paid | $200 | $175 | $250 | $200 | $200 | $200 | $350 | $100 | $600 | $150 | $550 | $500 | $200 | $2,200 |

| | Jun24 | May24 | Apr24 | Mar24 | Feb24 | Jan24 | Dec23 | Nov23 | Oct23 |
|---|---|---|---|---|---|---|---|---|---|
| Account Balance | $7,328 | $7,265 | $9,027 | $8,601 | $8,354 | $8,084 | $8,008 | $7,393 | $4,555 |
| Date Payment Received | 05.21.24 | 05.09.24 | 04.12.24 | 03.13.24 | 02.12.24 | 01.18.24 | 11.27.23 | 11.16.23 | 10.19.23 |
| Scheduled Payment Amount | $147 | $145 | $181 | $172 | $167 | $162 | No Data | $148 | $91 |
| Actual Amount Paid | $300 | $2,700 | $400 | $300 | $500 | $350 | $750 | $4,500 | $1,000 |

*Between Oct 2023 and Aug 2025, your credit limit/high balance was $14,400*

---

## WESTLAKE PORTFOLIO MGMT/ Partial Acct # 2574....

4751 WILSHIRE BLVD LOS ANGELES CA 90010; (877) 854 5688

**Status (Aug 2025)** Open/Never late.

| Type | Date opened | Address ID # | Credit limit or original amount | Recent Balance | Responsibility |
|---|---|---|---|---|---|
| Auto Loan | Oct 2022 | 0097045885 | $24,150 | $17,189 as of Aug 2025 | Individual |

**Terms** 69 Months  **Monthly payment** $578  **High Balance** Not reported  **Recent payment** $575 as of 08/06/2025

**Comment** Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).

This item remained unchanged from our processing of your dispute in Aug 2025.

**Comment History**
Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).| Jul 2025 | Apr 2025 - Feb 2025| Nov 2024 - Aug 2024| May 2024 | Jan 2024 - Oct 2023

---

## WORLD FINANCE CORPORATIO Partial Acct # 14870026....

104 S MAIN ST GREENVILLE SC 29601; No phone # available

**Status (Jun 2021)** Paid, Closed/Never late.

| Type | Date opened | High Balance | Credit limit or original amount | Recent Balance | Responsibility |
|---|---|---|---|---|---|
| Secured Loan | Nov 2020 | Not reported | $842 | Not reported | Individual |

**Terms** 10 Months  **Monthly payment** Not reported

This account is scheduled to continue on record until Jun 2031.

# Who Has Viewed Your Consumer Information

## CREDIT APPLICATIONS / HARD INQUIRIES

*Hard inquiries* are requests for your consumer information based on an action or process initiated by you, generally related to a credit or other monetary obligation, such as when you apply for credit, rental property, or utility service, or default on a loan causing it to be sent to a collection agency.

⚠ Hard inquiries may stay on your report up to two years.

CREDIT ACCEPTANCE 25505 W 12 MILE RD STE 3000 SOUTHFIELD MI 48034 (248) 353 2700                    **Sep 17, 2025**

REASON: Unspecified.
DURATION: This inquiry is scheduled to continue on record until Oct 2027.

## CONSUMER REPORT VIEWS / SOFT INQUIRIES

*Soft inquiries* are usually initiated by others, like companies making promotional offers of credit or your lender conducting periodic reviews of your existing credit accounts.

 Soft inquiries DO NOT impact your credit score.

Closed accounts stay on your credit report for up to 10 years since the date of last activity. Negative information such as late payments or collections, generally stay on your Equifax credit report for up to 7 years from the date of first delinquency.

| Details | Payments | 24 Month History |
|---------|----------|------------------|

## 24 MONTH HISTORY

The table below shows up to 24 months of historical data. If the table is blank, this data was not provided to Equifax.

| Date | Balance | Scheduled Payment Amount | Actual Payment Amount | Last Payment Date | Past Due Amount | High Credit | Credit Limit | Narrative Codes |
|------|---------|--------------------------|-----------------------|-------------------|-----------------|-------------|--------------|-----------------|
| 11/25 | $17,405 | $578 | - | 09/17/2025 | $722 | $24,150 | - | 213,214 |
| 10/25 | $16,851 | $578 | - | 09/17/2025 | $145 | $24,150 | - | 214 |
| 09/25 | $18,213 | $578 | $578 | 04/18/2025 | - | $24,150 | - | 214 |
| 08/25 | $18,213 | $578 | $578 | 04/18/2025 | - | $24,150 | - | 022 |
| 07/25 | $18,516 | $578 | $873 | 03/19/2025 | - | $24,150 | - | 214 |
| 06/25 | $19,302 | $289 | $287 | 01/01/2025 | $0 | $24,150 | - | 214 |
| 05/25 | $19,603 | $578 | $580 | 12/11/2024 | - | $24,150 | - | 022,214 |
| 04/25 | $19,917 | $578 | $576 | 11/14/2024 | - | $24,150 | - | 022 |
| 03/25 | $20,174 | $578 | $577 | 10/16/2024 | - | $24,150 | - | 214 |
| 02/25 | $20,066 | $289 | $289 | 08/01/2024 | $0 | $24,150 | - | 214 |
| 01/25 | $20,606 | $578 | $577 | 06/01/2024 | - | $24,150 | - | 022 |
| 12/24 | $21,281 | $578 | $578 | 03/01/2024 | - | $24,150 | - | 214 |

**Narrative code description:**

213 — Involuntary Repossession

214 — Auto

022 — Consumer Disputes Reinvestigation In Process

**(tu) TransUnion®**

File Number: 453480790
Date Issued: 01/08/2026

## Personal Information

You have been on our files since 09/01/1988

**SSN:** XXX-XX-3162

**Date of Birth:** 06/23/1970

**Names Reported:** RODNEY KEITH WEBB and RODNEY KEITH WEBB

### Addresses Reported:

| Address | Date Reported |
|---|---|
| 6477 WINDING GREENS DR, JACKSONVILLE, FL 32244-8115 | 08/11/2023 |

### Telephone Numbers Reported:

(904) 761-3378

## Public Records

This section includes public record items from local, state and federal courts and other public record sources that TransUnion may have obtained itself or through a third party vendor. In order to learn the identity of the third-party vendor (if any) that collected the public record item(s) in this section, please visit https://www.transunion.com/legal/public-records.

**USBK COURT SOUTHERN OHIO** Docket #: 1812583 ( 221 E 4TH STREET, ATRIUM TWO SUITE 800, CINCINNATI, OH 45202, (513) 684-2572 )

| | | | | | |
|---|---|---|---|---|---|
| Date Filed: | 07/02/2018 | Type: | CHAPTER 7 BANKRUPTCY DISCHARGED | Court Type: | US Bankruptcy Court |
| Date Paid: | 08/14/2019 | Responsibility: | Individual Debt | Plaintiff Attorney: | DAVID ANDRADE |
| Date Updated: | 08/15/2019 | | | | |

Estimated month and year that this item will be removed: 06/2028

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported. Pay Status represents the current status of accounts and indicates how you are currently paying. For accounts that have been paid and closed, sold, or transferred, Pay Status represents the last reported status of the account.

### Rating Key

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

### Remark Key

Additionally, some creditors may notate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets › ‹ indicates that this remark is considered adverse.

| | | | | | |
|---|---|---|---|---|---|
| **AID** | ACCT INFO DISPUTED BY CONSUMR | **CBG** | CLOSED BY CREDIT GRANTOR | **DRC** | DISP INVG COMP-CONSUM DISAGRS |
| **DRG** | DISP INVG COMP-RPT BY GRNTR | **›PRL‹** | UNPAID BALANCE CHARGED OFF | **›RPO‹** | REPOSSESSION |

## Accounts with Adverse Information

**AUSTIN CAPITAL BANK SSB** #800030**** ( PO BOX 530069, ATLANTA, GA 30353, (512) 693-3600 )

| | | | | | |
|---|---|---|---|---|---|
| Date Opened: | 07/17/2020 | Balance: | $0 | Pay Status: | ›Paid, Closed; was 30 days past due date‹ |
| Responsibility: | Individual Account | Date Updated: | 11/10/2021 | | |
| Account Type: | Installment Account | Payment Received: | $15 | Terms: | $0 per month, paid Monthly for 120 months |
| Loan Type: | SECURED | Last Payment Made: | 11/10/2021 | | |
| | | High Balance: | $1,000 | Date Closed: 11/10/2021 | |
| | | Original Charge-off: | $0 | ›Maximum Delinquency of 30 days in 11/2020 and in 11/2021‹ | |

**Remarks:** ACCOUNT CLOSED BY CONSUMER; CLOSED
**Estimated month and year that this item will be removed:** 10/2027

**To dispute online go to: http://transunion.com/disputeonline**

Case 3:26-cv-00459-WWB-MCR    Document 3    Filed 03/04/26    Page 13 of 29 PageID 102

| | 01/2026 | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $604 | $604 | $605 | $605 | $605 | $552 | $500 | | | | | |
| Scheduled Payment | | $0 | $0 | $0 | $0 | $57 | $41 | | | | | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | |
| Past Due | $604 | $604 | $605 | $605 | $605 | $210 | $168 | | | | | |
| Remarks | DRC/CBG/PRL | DRC/CBG/PRL | DRC/CBG/PRL | DRC/CBG/PRL | DRC/CBG/PRL | DRC/CBG | DRC | | | | | |
| Rating | C/O | C/O | C/O | C/O | C/O | 120 | 120 | 90 | 90 | 120 | 120 | 90 |

| | 01/2025 | 12/2024 | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2024 | 12/2023 |
|---|---|---|
| Rating | OK | OK |

## WESTLAKE PORTFOLIO MANAGEMENT #2574**** ( 4751 WILSHIRE BLVD, SUITE #100, LOS ANGELES, CA 90010, (888) 739-9192 )

| | |
|---|---|
| Date Opened: | 10/21/2022 |
| Responsibility: | Individual Account |
| Account Type: | Installment Account |
| Loan Type: | AUTOMOBILE |

| | |
|---|---|
| Date Updated: | 11/18/2025 |
| Payment Received: | $0 |
| Last Payment Made: | 09/17/2025 |

**Pay Status:** >Repossession<
**Terms:** $578 per month, paid Semi-monthly for 69 months
**Date Closed:** 11/18/2025
>Maximum Delinquency of 30 days in 10/2025 for $145<

**High Balance:** High balance of $24,150 from 09/2024 to 11/2025
**Estimated month and year that this item will be removed:** 09/2032

| | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 | 06/2025 | 05/2025 | 04/2025 | 03/2025 | 02/2025 | 01/2025 | 12/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $17,405 | $16,851 | $16,826 | $17,189 | $17,521 | $17,848 | $18,163 | $18,213 | $18,516 | $19,005 | $19,302 | $19,603 |
| Scheduled Payment | $578 | $578 | $578 | $578 | $578 | $578 | $578 | $578 | $578 | $578 | $289 | $578 |
| Amount Paid | $0 | $0 | $728 | $575 | $574 | $567 | $300 | $578 | $873 | $575 | $287 | $580 |
| Past Due | $722 | $145 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | AID/RPO | AID | AID | AID | AID | AID | AID | AID | AID | AID | AID | AID |
| Rating | RPO | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 11/2024 | 10/2024 | 09/2024 | 08/2024 | 07/2024 | 06/2024 | 05/2024 | 04/2024 | 03/2024 | 02/2024 | 01/2024 | 12/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $19,917 | $20,174 | $20,168 | | | | | | | | | |
| Scheduled Payment | $578 | $578 | $289 | | | | | | | | | |
| Amount Paid | $576 | $577 | $289 | | | | | | | | | |
| Past Due | $0 | $0 | $0 | | | | | | | | | |
| Remarks | AID | AID | AID | | | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 11/2023 | 10/2023 | 09/2023 | 08/2023 | 07/2023 | 06/2023 |
|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK |

# Satisfactory Accounts

## ATLAS #ZCGESQZY2LBMWESAZYFXVFU3**** ( 300 COVENTRY ROAD, KENSINGTON, CA 94707, (415) 417-1706 )

| | |
|---|---|
| Date Opened: | 07/03/2025 |
| Responsibility: | Individual Account |
| Account Type: | Open Account |
| Loan Type: | SECURED CREDIT CARD |

| | |
|---|---|
| Date Updated: | 12/05/2025 |
| Payment Received: | $40 |
| Last Payment Made: | 11/13/2025 |

**Pay Status:** Current; Paid or Paying as Agreed
**Terms:** Paid Monthly

**High Balance:** High balance of $8 from 07/2025 to 07/2025; $20 from 08/2025 to 08/2025; $10 from 10/2025 to 10/2025; $32 from 11/2025 to 12/2025
**Credit Limit:** Credit limit of $1,000 from 07/2025 to 07/2025

| | 12/2025 | 11/2025 | 10/2025 | 09/2025 | 08/2025 | 07/2025 |
|---|---|---|---|---|---|---|
| Balance | $25 | $32 | $0 | | $20 | $0 |
| Scheduled Payment | | $0 | $0 | | $0 | $0 |
| Amount Paid | $40 | $109 | $199 | | $143 | $34 |
| Past Due | $0 | $0 | $0 | | $0 | $0 |
| Rating | OK | OK | OK | N/R | OK | OK |

## CAPITAL ONE #517805771929**** ( P O Box 31293, Salt Lake City, UT 84131, (800) 955-7070 )

| | |
|---|---|
| Date Opened: | 09/12/2008 |
| Responsibility: | Authorized Account |
| Account Type: | Revolving Account |
| Loan Type: | CREDIT CARD |

| | |
|---|---|
| Date Updated: | 12/11/2025 |
| Last Payment Made: | 12/05/2025 |

**Pay Status:** Current; Paid or Paying as Agreed
**Terms:** $100 per month, paid Monthly

**Credit Limit:** Credit limit of $5,000 from 07/2023 to 05/2025; $6,000 from 06/2025 to 12/2025

**To dispute online go to: http://transunion.com/disputeonline**

# USAuto Sales

## Payment Confirmed

## Payment Details

| | |
|---|---|
| Amount | $1,300.00 |
| Date | 10/21/2022 03:27PM UTC |
| Customer ID | 293594 |
| Payment Ref # | 1067400862 |

Signature:

Please contact customer service with any questions. Thanks!

| | |
|---|---|
| Receipt ID | 3146871 |
| Transaction Date | 10/21/2022 8:28:15 AM |
| Effective Date | 10/21/2022 |

**Customer Info**

Rodney Webb
9541 103 RD STREET
#1119
Jacksonville
FL 32210

| Payment Method | Amount | Reference | Change Due |
|---|---|---|---|
| Debit Card | $1,300.00 | 1067400862 | $0.00 |

**Rodney Webb** | STATEMENT PERIOD
Jan 1 - Jan 31, 2025

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Jan 8 | FL US | Debit | - $21.00 | $2,057.35 |
| Jan 9 | Withdrawal from Brigit.com MICROVERIF | Debit | - $0.01 | $2,057.34 |
| Jan 9 | Instant transfer received from Empower - Empower Cash Advance - MMUU8FOFMADY6XC | Credit | + $100.00 | $2,157.34 |
| Jan 9 | Digital Card Purchase - AFTERPAY AFTERPAY COM CA | Debit | - $25.00 | $2,132.34 |
| Jan 9 | Digital Card Purchase - AMAZON PRIME Z509K13F2 AMZN COM BIL WA | Debit | - $15.13 | $2,117.21 |
| Jan 9 | Debit Card Purchase - ACI HDFS PAYMENT 888 691 4337 IL | Debit | - $756.00 | $1,361.21 |
| Jan 9 | Debit Card Purchase - EMPOWER ADVANCE SAN FRANCISC CA | Debit | - $53.00 | $1,308.21 |
| Jan 9 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $292.00 | $1,016.21 |
| Jan 9 | Debit Card Money Received - Brigit, Brigit via BRIGIT | Credit | + $0.01 | $1,016.22 |
| Jan 9 | Debit Card Money Received - Brigit, Brigit via BRIGIT | Credit | + $0.01 | $1,016.23 |
| Jan 10 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $485.77 | $530.46 |
| Jan 10 | Debit Card Money Received - Brigit, Brigit via BRIGIT | Credit | + $0.01 | $530.47 |
| Jan 10 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $30.00 | $560.47 |
| Jan 10 | Debit Card Purchase - WAWA 5264 JACKSONVILLE, FL US | Debit | - $10.00 | $550.47 |
| Jan 10 | Debit Card Purchase - WAWA 5264 JACKSONVILLE, FL US | Debit | - $15.77 | $534.70 |
| Jan 10 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $120.00 | $414.70 |
| Jan 10 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $58.00 | $356.70 |
| Jan 10 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $15.00 | $341.70 |
| Jan 10 | Debit Card Purchase - COMCAST JACKSONVILLE 800 266 2278 FL | Debit | - $129.83 | $211.87 |
| Jan 10 | Debit Card Purchase - COMCAST JACKSONVILLE 800 266 2278 FL | Debit | - $129.83 | $82.04 |
| Jan 10 | Debit Card Purchase - XFINITY MOBILE 888 936 4968 PA | Debit | - $63.90 | $18.14 |
| Jan 10 | Digital Card Purchase - AFTERPAY SAN FRANCISC CA | Debit | - $11.78 | $6.36 |
| Jan 10 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $8.00 | $14.36 |
| Jan 11 | Debit Card Purchase - CVS/PHARMACY #03 03685 JACKSONVILLE, FL | Debit | - $8.06 | $6.30 |
| Jan 11 | Debit Card Money Received - Brigit, Brigit via BRIGIT | Credit | + $0.01 | $6.31 |
| Jan 11 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $21.00 | $27.31 |

 capitalone.com     📞 1-888-464-0727     🏛 P.O. Box 85123, Richmond, VA 23285      MEMBER FDIC

Rodney Webb | STATEMENT PERIOD
**Jan 1 - Jan 31, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Jan 23 | Digital Card Purchase - AFTERPAY AFTERPAY COM CA | Debit | - $23.43 | $1,980.55 |
| Jan 23 | Digital Card Purchase - AMAZON MUSIC Z54CF4U91 888 802 3080 WA | Debit | - $19.28 | $1,961.27 |
| Jan 24 | Withdrawal from Brigit.com MICROVERIF | Debit | - $0.01 | $1,961.26 |
| Jan 24 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $292.00 | $1,669.26 |
| Jan 24 | Digital Card Purchase - AFTERPAY SAN FRANCISC CA | Debit | - $11.78 | $1,657.48 |
| Jan 25 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $7.98 | $1,649.50 |
| Jan 25 | Debit Card Purchase - BURGER KING 7066 Q07 JACKSONVILLE FL | Debit | - $12.33 | $1,637.17 |
| Jan 25 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $40.00 | $1,597.17 |
| Jan 25 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $1,030.00 | $567.17 |
| Jan 25 | Debit Card Purchase - CTLP CANTEEN VENDING S CHARLOTTE NC | Debit | - $4.50 | $562.67 |
| Jan 25 | Debit Card Purchase - CTLP CANTEEN VENDING S CHARLOTTE NC | Debit | - $2.50 | $560.17 |
| Jan 25 | Debit Card Purchase - SP AFF SHARKROAD INC 855 423 3729 CA | Debit | - $25.61 | $534.56 |
| Jan 25 | Debit Card Purchase - SXM SIRIUSXM COM ACCT 888 635 5144 NY | Debit | - $20.57 | $513.99 |
| Jan 26 | Debit Card Purchase - PUBLIX SUPER MAR 955 S ST AUGUSTINE, FL | Debit | - $33.83 | $480.16 |
| Jan 26 | Debit Card Purchase - BURGER KING 7066 Q07 JACKSONVILLE FL | Debit | - $15.04 | $465.12 |
| Jan 26 | Debit Card Purchase - SQ THE MISSTERY LADI ORANGE PARK FL | Debit | - $55.37 | $409.75 |
| Jan 26 | Debit Card Purchase - FRONTPAY OAK BROOK IL | Debit | - $14.99 | $394.76 |
| Jan 26 | Debit Card Purchase - SENTRY FIREARMS 904 6191908 FL | Debit | - $191.32 | $203.44 |
| Jan 27 | Digital Card Purchase - AFTERPAY AFTERPAY COM CA | Debit | - $26.15 | $177.29 |
| Jan 27 | Debit Card Purchase - SHORES LIQUOR AT WELLS ORANGE PARK FL | Debit | - $73.88 | $103.41 |
| Jan 28 | Debit Card Purchase - ARBYS 0870 ORANGE PARK FL | Debit | - $21.89 | $81.52 |
| Jan 28 | Debit Card Purchase - WAWA 5264 JACKSONVILLE FL | Debit | - $6.08 | $75.44 |
| Jan 28 | 360 Checking Digital Card Adjustment Signature (Credit) AFTERPAY AFTERPAY COM CA | Credit | + $6.27 | $81.71 |

360 Checking Digital Card Adjustment Signature (Credit)

 capitalone.com     📞 1-888-464-0727     🏛 P.O. Box 85123, Richmond, VA 23285      MEMBER FDIC

Rodney Webb | **STATEMENT PERIOD**
**Feb 1 - Feb 28, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Feb 6 | Advance - MMWBJG2BCFC2XEG | Credit | + $150.00 | $2,158.31 |
| Feb 6 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $15.01 | $2,143.30 |
| Feb 6 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $15.77 | $2,127.53 |
| Feb 6 | Digital Card Purchase - AFTERPAY AFTERPAY COM CA | Debit | - $25.00 | $2,102.53 |
| Feb 6 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $120.00 | $1,982.53 |
| Feb 6 | Debit Card Purchase - CTLP CANTEEN VENDING S CHARLOTTE NC | Debit | - $2.50 | $1,980.03 |
| Feb 6 | Debit Card Purchase - WAWA 5264 JACKSONVILLE FL | Debit | - $6.00 | $1,974.03 |
| Feb 7 | ATM Withdrawal - PAI ISO NW06438 JACKSONVILLE, FL | Debit | - $23.49 | $1,950.54 |
| Feb 7 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $40.00 | $1,910.54 |
| Feb 7 | Debit Card Purchase - CTLP CANTEEN VENDING S CHARLOTTE NC | Debit | - $2.25 | $1,908.29 |
| Feb 7 | Debit Card Purchase - CTLP CANTEEN VENDING S CHARLOTTE NC | Debit | - $2.50 | $1,905.79 |
| Feb 7 | Debit Card Purchase - CTLP CANTEEN VENDING S CHARLOTTE NC | Debit | - $2.25 | $1,903.54 |
| Feb 7 | Debit Card Purchase - ACI HDFS PAYMENT 888 691 4337 IL | Debit | - $756.00 | $1,147.54 |
| Feb 7 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $293.00 | $854.54 |
| Feb 7 | Debit Card Purchase - XFINITY MOBILE 888 936 4968 PA | Debit | - $68.92 | $785.62 |
| Feb 7 | Digital Card Purchase - AFTERPAY SAN FRANCISC CA | Debit | - $6.54 | $779.08 |
| Feb 7 | Debit Card Purchase - WAWA 5264 JACKSONVILLE, FL US | Debit | - $5.00 | $774.08 |
| Feb 8 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $420.96 | $353.12 |
| Feb 8 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $20.00 | $373.12 |
| Feb 8 | Debit Card Purchase - PILOT #1149 JACKSONVILLE, FL US | Debit | - $14.59 | $358.53 |
| Feb 8 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $120.00 | $478.53 |
| Feb 8 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $280.96 | $759.49 |
| Feb 8 | Debit Card Purchase - ALLEGNT 702 5058888 NV | Debit | - $260.00 | $499.49 |
| Feb 8 | Debit Card Purchase - CTLP CANTEEN VENDING S CHARLOTTE NC | Debit | - $2.50 | $496.99 |
| Feb 8 | Digital Card Purchase - AFTERPAY AFTERPAY COM CA | Debit | - $16.31 | $480.68 |
| Feb 9 | Debit Card Purchase - SLING COM ENGLEWOOD CO | Debit | - $43.11 | $437.57 |

 capitalone.com    📞 1-888-464-0727    🏛 P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC

Rodney Webb | STATEMENT PERIOD
Feb 1 - Feb 28, 2025

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Feb 20 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $10.00 | $1,645.16 |
| Feb 20 | Deposit from FrontPay ACH | Credit | + $30.00 | $1,675.16 |
| Feb 20 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $10.00 | $1,665.16 |
| Feb 20 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $30.00 | $1,635.16 |
| Feb 20 | Debit Card Money Received - Card, Grant Cash Advance Debit via GRANT CASH ADVANCE DEB | Credit | + $25.00 | $1,660.16 |
| Feb 20 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $25.00 | $1,635.16 |
| Feb 20 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $30.00 | $1,665.16 |
| Feb 20 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $5.00 | $1,670.16 |
| Feb 20 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $175.00 | $1,495.16 |
| Feb 20 | Debit Card Purchase - CTLP CANTEEN VENDING S CHARLOTTE NC | Debit | - $2.50 | $1,492.66 |
| Feb 20 | Debit Card Purchase - CTLP CANTEEN VENDING S CHARLOTTE NC | Debit | - $4.20 | $1,488.46 |
| Feb 20 | Debit Card Purchase - CTLP CANTEEN VENDING S CHARLOTTE NC | Debit | - $2.50 | $1,485.96 |
| Feb 20 | Debit Card Purchase - GRANT REPAYMENT SAN FRANCISC CA | Debit | - $53.00 | $1,432.96 |
| Feb 20 | Debit Card Purchase - GRANT SUBSCRIPTION SAN FRANCISC CA | Debit | - $9.99 | $1,422.97 |
| Feb 20 | Debit Card Purchase - SP ROUNDED GEAR JACKSONVILLE FL | Debit | - $61.22 | $1,361.75 |
| Feb 20 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $35.00 | $1,396.75 |
| Feb 20 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $2.00 | $1,398.75 |
| Feb 21 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $207.00 | $1,605.75 |
| Feb 21 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $208.20 | $1,397.55 |
| Feb 21 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $15.00 | $1,412.55 |
| Feb 21 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $15.00 | $1,397.55 |
| Feb 21 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $1,030.00 | $367.55 |
| Feb 21 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $300.45 | $67.10 |
| Feb 21 | Debit Card Purchase - CTLP CANTEEN VENDING S CHARLOTTE NC | Debit | - $3.30 | $63.80 |
| | Debit Card Purchase - CTLP CANTEEN VENDING S | | | |

 capitalone.com    📞 1-888-464-0727    🏛 P.O. Box 85123, Richmond, VA 23285    MEMBER FDIC

Rodney Webb

**STATEMENT PERIOD**
**Mar 1 - Mar 31, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Mar 8 | Debit Card Purchase - WAL-MART #6978 JACKSONVILLE, FL US | Debit | - $71.36 | $1,539.88 |
| Mar 8 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $30.00 | $1,509.88 |
| Mar 8 | Digital Card Purchase - AFTERPAY AFTERPAY COM CA | Debit | - $16.31 | $1,493.57 |
| Mar 8 | Debit Card Purchase - CTLP CANTEEN VENDING CHARLOTTE NC | Debit | - $6.45 | $1,487.12 |
| Mar 8 | Debit Card Purchase - CTLP CANTEEN VENDING CHARLOTTE NC | Debit | - $2.50 | $1,484.62 |
| Mar 8 | Debit Card Purchase - KFC L518070 ORANGE PARK FL | Debit | - $15.04 | $1,469.58 |
| Mar 8 | Debit Card Purchase - GRANT REPAYMENT SAN FRANCISC CA | Debit | - $27.00 | $1,442.58 |
| Mar 8 | Digital Card Purchase - AFTERPAY AFTERPAY COM CA | Debit | - $8.46 | $1,434.12 |
| Mar 8 | Debit Card Purchase - WAWA 5349 JACKSONVILLE, FL US | Debit | - $30.27 | $1,403.85 |
| Mar 9 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $893.11 | $510.74 |
| Mar 9 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $100.00 | $610.74 |
| Mar 9 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $25.00 | $635.74 |
| Mar 9 | Debit Card Purchase - SLING COM ENGLEWOOD CO | Debit | - $52.18 | $583.56 |
| Mar 9 | Digital Card Purchase - AMAZON PRIME 270SY5A03 AMZN COM BIL WA | Debit | - $15.13 | $568.43 |
| Mar 9 | Debit Card Purchase - GATE EXPRESS 7002 SONN JACKSONVILLE FL | Debit | - $21.50 | $546.93 |
| Mar 9 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $293.89 | $253.04 |
| Mar 10 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $20.00 | $273.04 |
| Mar 10 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $20.00 | $253.04 |
| Mar 10 | Debit Card Purchase - ONE NIGHT TACO STAND ORANGE PARK FL | Debit | - $49.87 | $203.17 |
| Mar 10 | Debit Card Purchase - TST CLIFF S BAR GRI JACKSONVILLE FL | Debit | - $23.99 | $179.18 |
| Mar 10 | Debit Card Purchase - TST THE PUB AT CELEBR JACKSONVILLE FL | Debit | - $54.25 | $124.93 |
| Mar 10 | Debit Card Purchase - CULVERS OF JACKSONVILL JACKSONVILLE FL | Debit | - $4.07 | $120.86 |
| Mar 10 | Debit Card Purchase - CULVERS OF JACKSONVILL JACKSONVILLE FL | Debit | - $32.58 | $88.28 |

 capitalone.com    1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC

Rodney Webb | **STATEMENT PERIOD**
**Mar 1 - Mar 31, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Mar 19 | BPF_DSS_0_0319115503.txt | Debit | - $73.50 | $1,962.40 |
| Mar 19 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $415.00 | $1,547.40 |
| Mar 19 | Debit Card Purchase - CTLP CANTEEN VENDING CHARLOTTE NC | Debit | - $4.50 | $1,542.90 |
| Mar 19 | Debit Card Purchase - MYSTERYBOXISLAND STORE NEW BRITAIN CT | Debit | - $10.50 | $1,532.40 |
| Mar 20 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $16.00 | $1,516.40 |
| Mar 20 | Withdrawal for $8 was Rejected | | | $1,516.40 |
| Mar 20 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $40.00 | $1,556.40 |
| Mar 20 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $15.00 | $1,541.40 |
| Mar 20 | Debit Card Purchase - CVS PHARMACY 03685 JACKSONVILLE FL | Debit | - $71.26 | $1,470.14 |
| Mar 20 | Debit Card Purchase - MCDONALD S F24875 JACKSONVILLE FL | Debit | - $16.32 | $1,453.82 |
| Mar 20 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $300.00 | $1,153.82 |
| Mar 20 | Debit Card Purchase - ACI HDFS PAYMENT 888 691 4337 IL | Debit | - $754.60 | $399.22 |
| Mar 20 | Debit Card Purchase - GRANT REPAYMENT SAN FRANCISC CA | Debit | - $79.00 | $320.22 |
| Mar 20 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $293.89 | $26.33 |
| Mar 20 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $120.00 | $146.33 |
| Mar 21 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $130.00 | $16.33 |
| Mar 21 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $25.00 | $41.33 |
| Mar 21 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $3.00 | $44.33 |
| Mar 21 | Instant transfer received from True Finance via Pla - MMZ5X5PPX30FPRK | Credit | + $35.00 | $79.33 |
| Mar 21 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $35.00 | $44.33 |
| Mar 21 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $1.00 | $43.33 |
| Mar 21 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $50.00 | $93.33 |
| Mar 21 | Instant transfer received from Empower - Empower Cash Advance - MMA5B2FWMFTONCO | Credit | + $75.00 | $168.33 |
| Mar 21 | Withdrawal from Empower Inc 1000597181 BPF_DSS_0_0321115503.txt | Debit | - $8.00 | $160.33 |
| Mar 21 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $83.00 | $77.33 |

 capitalone.com    1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC   

Rodney Webb | STATEMENT PERIOD
**May 1 - May 31, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| May 11 | Debit Card Purchase - DUNKIN 353576 Q35 JACKSONVILLE FL | Debit | - $6.87 | $106.99 |
| May 12 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $39.21 | $67.78 |
| May 12 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $97.26 | $165.04 |
| May 12 | ATM Withdrawal - PAI ATM NW06438 JACKSONVILLE, FL | Debit | - $83.49 | $81.55 |
| May 12 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $10.00 | $71.55 |
| May 12 | Digital Card Purchase - PAYPAL SEPTEKOF3EA 4029357733 | Debit | - $6.99 | $64.56 |
| May 13 | Debit Card Purchase - PEACH COBBLER FACTORY SAINT AUGUST FL | Debit | - $8.60 | $55.96 |
| May 13 | Debit Card Purchase - STRINGS SPORTS BREWERY JACKSONVILLE FL | Debit | - $113.39 | - $57.43 |
| May 13 | Debit Card Purchase - SLING COM ENGLEWOOD CO | Debit | - $52.18 | - $109.61 |
| May 13 | Digital Card Purchase - BLINK AMZN COM BIL WA | Debit | - $3.00 | - $112.61 |
| May 14 | Withdrawal for $112.42 was Rejected | | | - $112.61 |
| May 14 | Deposit from PILOT CORPORATIO DIRECT DEP | Credit | + $2,375.24 | $2,262.63 |
| May 14 | Withdrawal from EMPOWER 1000601184 | Debit | - $105.00 | $2,157.63 |
| May 14 | Instant transfer received from Empower - Empower Cash Advance - MMEJOTQJGMCMQWD | Credit | + $100.00 | $2,257.63 |
| May 14 | Debit Card Money Received - Card, Grant Cash Advance Debit via GRANT CASH ADVANCE DEB | Credit | + $100.00 | $2,357.63 |
| May 14 | Instant transfer received from True Finance via Pla - MM4TC32G6PJPISU | Credit | + $60.00 | $2,417.63 |
| May 14 | Debit Card Purchase - GATE #1223 JACKSONVILLE, FL US | Debit | - $8.00 | $2,409.63 |
| May 15 | Withdrawal from VERIZON WIRELESS PAYMENTS BPF_DSS_0_0515115502.txt | Debit | - $112.42 | $2,297.21 |
| May 15 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $20.00 | $2,277.21 |
| May 15 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $725.00 | $1,552.21 |
| May 15 | Debit Card Purchase - ACI HDFS PAYMENT 888 691 4337 IL | Debit | - $755.32 | $796.89 |
| May 15 | Debit Card Purchase - GRANT REPAYMENT SAN FRANCISC CA | Debit | - $79.00 | $717.89 |
| May 15 | Debit Card Purchase - GRANT SUBSCRIPTION SAN FRANCISC CA | Debit | - $9.99 | $707.90 |
| May 15 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $305.00 | $402.90 |

 capitalone.com     1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC

Rodney Webb | STATEMENT PERIOD
**May 1 - May 31, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| May 29 | NC | Debit | - $3.30 | $579.38 |
| May 29 | Debit Card Purchase - GRANT REPAYMENT SAN FRANCISC CA | Debit | - $105.00 | $474.38 |
| May 29 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $283.00 | $191.38 |
| May 29 | Digital Card Purchase - TRUE FINANCE LLC VANCOUVER WA | Debit | - $69.99 | $121.39 |
| May 29 | Debit Card Purchase - EMPOWER SUBSCRIPTION SAN FRANCISC CA | Debit | - $8.00 | $113.39 |
| May 30 | Withdrawal for $.01 was Rejected | | | $113.39 |
| May 30 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $15.00 | $128.39 |
| May 30 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $50.00 | $178.39 |
| May 30 | Debit Card Purchase - WAWA 5264 JACKSONVILLE, FL US | Debit | - $50.07 | $128.32 |
| May 30 | Debit Card Purchase - CTLP CANTEEN VENDING CHARLOTTE NC | Debit | - $2.25 | $126.07 |
| May 30 | Debit Card Purchase - CTLP CANTEEN VENDING CHARLOTTE NC | Debit | - $2.50 | $123.57 |
| May 30 | Digital Card Purchase - TRUE FINANCE LLC VANCOUVER WA | Debit | - $65.00 | $58.57 |
| May 30 | Debit Card Purchase - CCW SAFE OKLAHOMA CIT OK | Debit | - $47.00 | $11.57 |
| May 31 | Deposit from True Finance 8886004785 | Credit | + $65.00 | $76.57 |
| May 31 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $63.25 | $13.32 |
| May 31 | Check Deposit (Mobile) | Credit | + $32.29 | $45.61 |
| May 31 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $32.29 | $13.32 |
| May 31 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $40.00 | $53.32 |
| May 31 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $10.97 | $42.35 |
| May 31 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $20.00 | $62.35 |
| May 31 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $10.00 | $52.35 |
| May 31 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $10.00 | $62.35 |
| May 31 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $20.00 | $82.35 |
| May 31 | Debit Card Purchase - DOLLAR GENERAL # DG 24 JACKSONVILLE, FL | Debit | - $18.81 | $63.54 |
| May 31 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $100.00 | $163.54 |
| May 31 | 360 Checking Card Adjustment Signature (Credit) BOOKBYANYONE COM CLAYMONT DE | Credit | + $42.89 | $206.43 |

 capitalone.com    📞 1-888-464-0727    🏦 P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC

Rodney Webb

**STATEMENT PERIOD**
**Jun 1 - Jun 30, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Jun 11 | FL | Debit | - $16.79 | $1,520.22 |
| Jun 11 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $43.03 | $1,477.19 |
| Jun 11 | Digital Card Purchase - AMAZON MKTPL NH7Y958V0 AMZN COM BIL WA | Debit | - $39.76 | $1,437.43 |
| Jun 11 | Debit Card Purchase - GRANT SUBSCRIPTION SAN FRANCISC CA | Debit | - $9.99 | $1,427.44 |
| Jun 11 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $50.00 | $1,477.44 |
| Jun 12 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $21.00 | $1,456.44 |
| Jun 12 | Instant transfer received from Empower - Empower Cash Advance - MMETZR5AXPXRZEO | Credit | + $100.00 | $1,556.44 |
| Jun 12 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $100.00 | $1,456.44 |
| Jun 12 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $15.00 | $1,471.44 |
| Jun 12 | Debit Card Purchase - USPS PO 11442402 7055 JACKSONVILLE, FL U | Debit | - $14.60 | $1,456.84 |
| Jun 12 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $75.00 | $1,531.84 |
| Jun 12 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $33.00 | $1,564.84 |
| Jun 12 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $5.00 | $1,569.84 |
| Jun 12 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $100.00 | $1,469.84 |
| Jun 12 | Debit Card Purchase - SLING COM ENGLEWOOD CO | Debit | - $52.18 | $1,417.66 |
| Jun 12 | Debit Card Purchase - CITY OF NEPTUNE BEACH NEPTUNE BEAC FL | Debit | - $22.00 | $1,395.66 |
| Jun 12 | Debit Card Purchase - ACI HDFS PAYMENT 888 691 4337 IL | Debit | - $755.32 | $640.34 |
| Jun 12 | Debit Card Purchase - GRANT REPAYMENT SAN FRANCISC CA | Debit | - $105.00 | $535.34 |
| Jun 12 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $294.00 | $241.34 |
| Jun 12 | Digital Card Purchase - TRUE FINANCE LLC VANCOUVER WA | Debit | - $65.00 | $176.34 |
| Jun 12 | Digital Card Purchase - AMAZON MKTPL NH25B19R0 AMZN COM BIL WA | Debit | - $27.20 | $149.14 |
| Jun 12 | Debit Card Purchase - SUNPASS ACC121027074 888 865 5352 FL | Debit | - $5.86 | $143.28 |
| Jun 12 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $4.99 | $138.29 |
| Jun 13 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $16.00 | $154.29 |
| Jun 13 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $16.00 | $138.29 |

 capitalone.com    📞 1-888-464-0727    🏛 P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC

Rodney Webb | **STATEMENT PERIOD**
**Jun 1 - Jun 30, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Jun 26 | Withdrawal from Empower Inc 1000603892 | Debit | - $8.00 | $2,209.14 |
| Jun 26 | Debit Card Purchase - MSC CRUISES MIAMI FL | Debit | - $1.00 | $2,208.14 |
| Jun 26 | Debit Card Purchase - MSC CRUISES MIAMI FL | Debit | - $199.00 | $2,009.14 |
| Jun 26 | Digital Card Purchase - MSC CRUISES MIAMI FL | Debit | - $209.00 | $1,800.14 |
| Jun 26 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $1,030.00 | $770.14 |
| Jun 26 | Debit Card Purchase - GRANT REPAYMENT SAN FRANCISC CA | Debit | - $105.00 | $665.14 |
| Jun 26 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $292.00 | $373.14 |
| Jun 27 | Debit Card Purchase - SXM SIRIUSXM COM ACCT 888 635 5144 NY | Debit | - $28.34 | $344.80 |
| Jun 28 | Debit Card Purchase - WM SUPERC 7075 COLLINS JACKSONVILLE, FL | Debit | - $61.13 | $283.67 |
| Jun 28 | Digital Card Purchase - MSC CRUISES MIAMI FL | Debit | - $2.88 | $280.79 |
| Jun 29 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $139.00 | $141.79 |
| Jun 29 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $40.00 | $181.79 |
| Jun 29 | Debit Card Purchase - MCDONALD S F30142 HALLANDALE FL | Debit | - $44.77 | $137.02 |
| Jun 29 | Debit Card Purchase - CTLP DBS VENDING FLORI TALLAHASSEE FL | Debit | - $7.70 | $129.32 |
| Jun 29 | Debit Card Purchase - LYFT 1 RIDE 05 04 SAN FRANCISC CA | Debit | - $5.00 | $124.32 |
| Jun 30 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $20.00 | $144.32 |
| Jun 30 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $20.65 | $123.67 |
| Jun 30 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $5.00 | $128.67 |
| Jun 30 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $50.00 | $178.67 |
| Jun 30 | Debit Card Purchase - CHIPOTLE MEX GR ONLINE NEWPORT BEAC CA | Debit | - $36.87 | $141.80 |
| Jun 30 | Debit Card Purchase - LYFT 1 RIDE 06 28 SAN FRANCISC CA | Debit | - $39.80 | $102.00 |
| Jun 30 | Debit Card Purchase - CCW SAFE OKLAHOMA CIT OK | Debit | - $47.00 | $55.00 |
| Jun 30 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $5.00 | $60.00 |
| Jun 30 | Monthly Interest Paid | Credit | + $0.02 | $60.02 |
| **Jun 30** | **Closing Balance** | | | **$60.02** |

 capitalone.com    1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC

Rodney Webb | STATEMENT PERIOD
Jul 1 - Jul 31, 2025

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Jul 9 | Withdrawal for $61.62 was Rejected | | | $1,374.30 |
| Jul 9 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $7.00 | $1,381.30 |
| Jul 9 | Withdrawal for $69.99 was Rejected | | | $1,381.30 |
| Jul 9 | Instant transfer received from Empower - Empower Cash Advance - MMJQRHMLJBJK2OU | Credit | + $100.00 | $1,481.30 |
| Jul 9 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $100.00 | $1,381.30 |
| Jul 9 | Instant transfer received from True Finance - MM8S9JON5CNGX48 | Credit | + $65.00 | $1,446.30 |
| Jul 9 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $65.00 | $1,381.30 |
| Jul 9 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $10.00 | $1,391.30 |
| Jul 10 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $10.00 | $1,401.30 |
| Jul 10 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $20.00 | $1,421.30 |
| Jul 10 | Debit Card Purchase - USPS PO 11442402 7055 JACKSONVILLE, FL U | Debit | - $4.85 | $1,416.45 |
| Jul 10 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $5.00 | $1,421.45 |
| Jul 10 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $100.00 | $1,521.45 |
| Jul 10 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $26.00 | $1,547.45 |
| Jul 10 | Withdrawal for $10 was Rejected | | | $1,547.45 |
| Jul 10 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $220.00 | $1,327.45 |
| Jul 10 | Debit Card Purchase - DUNKIN 330487 JACKSONVILLE FL | Debit | - $6.55 | $1,320.90 |
| Jul 10 | Debit Card Purchase - ACI HDFS PAYMENT 888 691 4337 IL | Debit | - $756.00 | $564.90 |
| Jul 10 | Debit Card Purchase - WAWA 5264 JACKSONVILLE FL | Debit | - $12.20 | $552.70 |
| Jul 10 | Debit Card Purchase - GRANT REPAYMENT SAN FRANCISC CA | Debit | - $105.00 | $447.70 |
| Jul 10 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $292.00 | $155.70 |
| Jul 11 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $20.00 | $175.70 |
| Jul 11 | Debit Card Purchase - USPS PO 11442402 7055 JACKSONVILLE, FL U | Debit | - $14.55 | $161.15 |
| Jul 11 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $25.00 | $186.15 |
| Jul 11 | Debit Card Purchase - MCDONALD S F24875 JACKSONVILLE FL | Debit | - $7.07 | $179.08 |
| Jul 11 | Debit Card Purchase - MCDONALD S F24875 JACKSONVILLE FL | Debit | - $11.92 | $167.16 |

capitalone.com    1-888-464-0727    P.O. Box 85123, Richmond, VA 23285    MEMBER FDIC

Rodney Webb | **STATEMENT PERIOD**
**Jul 1 - Jul 31, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Jul 24 | Debit Card Purchase - GRANT REPAYMENT SAN FRANCISC CA | Debit | - $105.00 | $1,510.47 |
| Jul 24 | Debit Card Purchase - ATLAS DEBITCARD KENSINGTON CA | Debit | - $25.45 | $1,485.02 |
| Jul 25 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $40.00 | $1,525.02 |
| Jul 25 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $6.00 | $1,519.02 |
| Jul 25 | Withdrawal for $8 was Rejected | | | $1,519.02 |
| Jul 25 | Instant transfer received from Empower - Empower Cash Advance - MM4ACQNC2HDJJXH | Credit | + $100.00 | $1,619.02 |
| Jul 25 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $100.00 | $1,519.02 |
| Jul 25 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $7.00 | $1,526.02 |
| Jul 25 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $400.00 | $1,926.02 |
| Jul 25 | Debit Card Money Received - Card, Grant Cash Advance Debit via GRANT CASH ADVANCE DEB | Credit | + $100.00 | $2,026.02 |
| Jul 25 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $420.00 | $1,606.02 |
| Jul 25 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $5.00 | $1,611.02 |
| Jul 25 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $6.00 | $1,605.02 |
| Jul 25 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $1,165.00 | $440.02 |
| Jul 25 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $10.00 | $430.02 |
| Jul 25 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $293.00 | $137.02 |
| Jul 25 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $10.00 | $147.02 |
| Jul 25 | Debit Card Purchase - BP#1692904SUNRI JACKSONVILLE, FL US | Debit | - $10.00 | $137.02 |
| Jul 26 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $48.00 | $185.02 |
| Jul 26 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $50.00 | $235.02 |
| Jul 26 | Debit Card Purchase - REID FOODMART-CI PALATKA, FL US | Debit | - $25.53 | $209.49 |
| Jul 26 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $25.00 | $184.49 |
| Jul 26 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $100.00 | $284.49 |
| Jul 26 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $25.00 | $309.49 |
| Jul 26 | Debit Card Purchase - BURGER KING 7066 Q07 JACKSONVILLE FL | Debit | - $15.46 | $294.03 |
| Jul 26 | Debit Card Purchase - ORACL WAFFLE HOUSE 032 ORANGE PARK FL | Debit | - $34.20 | $259.83 |

 capitalone.com    1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC

Rodney Webb

**STATEMENT PERIOD**
**Aug 1 - Aug 31, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Aug 7 | Debit Card Purchase - CVS PHARMACY 03685 JACKSONVILLE FL | Debit | - $48.20 | $1,074.97 |
| Aug 7 | Debit Card Purchase - MCDONALD S F24875 JACKSONVILLE FL | Debit | - $13.32 | $1,061.65 |
| Aug 7 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $150.00 | $911.65 |
| Aug 7 | Debit Card Purchase - STONEBERRY CHIPPEWA FAL WI | Debit | - $10.00 | $901.65 |
| Aug 7 | Debit Card Purchase - SP AFF SHARKROAD INC 855 423 3729 CA | Debit | - $101.65 | $800.00 |
| Aug 7 | Debit Card Purchase - GRANT REPAYMENT SAN FRANCISC CA | Debit | - $105.00 | $695.00 |
| Aug 7 | Debit Card Purchase - ATLAS DEBITCARD KENSINGTON CA | Debit | - $49.81 | $645.19 |
| Aug 7 | Debit Card Purchase - MISSION LANE VISA RICHMOND VA | Debit | - $100.00 | $545.19 |
| Aug 7 | Digital Card Purchase - AMAZON MKTPL RY7AB2DT3 AMZN COM BIL WA | Debit | - $21.49 | $523.70 |
| Aug 8 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $40.00 | $563.70 |
| Aug 8 | Debit Card Purchase - CVS/PHARMACY #03 03685 JACKSONVILLE, FL | Debit | - $32.79 | $530.91 |
| Aug 8 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $8.62 | $522.29 |
| Aug 8 | Deposit from oasis Advance FEBx6wM68leETbl | Credit | + $75.00 | $597.29 |
| Aug 8 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $75.00 | $522.29 |
| Aug 8 | Deposit from Tilt fka Empower 1000606921 | Credit | + $25.00 | $547.29 |
| Aug 8 | Withdrawal from Albert Genius EDI PYMNTS | Debit | - $8.00 | $539.29 |
| Aug 8 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $10.00 | $529.29 |
| Aug 8 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $35.00 | $564.29 |
| Aug 8 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $20.00 | $584.29 |
| Aug 8 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $5.00 | $589.29 |
| Aug 8 | Withdrawal for $39 was Rejected | | | $589.29 |
| Aug 8 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $20.00 | $609.29 |
| Aug 8 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $5.00 | $614.29 |
| Aug 8 | Debit Card Purchase - WAWA 5264 JACKSONVILLE, FL US | Debit | - $3.43 | $610.86 |
| Aug 8 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $292.00 | $318.86 |
| Aug 8 | Debit Card Purchase - MCDONALD S F24875 JACKSONVILLE FL | Debit | - $13.08 | $305.78 |

 capitalone.com    📞 1-888-464-0727    🏛 P.O. Box 85123, Richmond, VA 23285    MEMBER FDIC    🏠

Rodney Webb | STATEMENT PERIOD
**Aug 1 - Aug 31, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Aug 21 | Withdrawal for $92.43 was Rejected | | | $1,307.44 |
| Aug 21 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $100.00 | $1,407.44 |
| Aug 21 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $120.00 | $1,527.44 |
| Aug 21 | Debit Card Purchase - MCDONALD S F24875 JACKSONVILLE FL | Debit | - $12.03 | $1,515.41 |
| Aug 21 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $50.00 | $1,465.41 |
| Aug 21 | Debit Card Purchase - SLING COM ENGLEWOOD CO | Debit | - $52.18 | $1,413.23 |
| Aug 21 | Debit Card Purchase - SXM SIRIUSXM COM ACCT 888 635 5144 NY | Debit | - $30.36 | $1,382.87 |
| Aug 21 | Debit Card Purchase - ACI HDFS PAYMENT 888 691 4337 IL | Debit | - $754.64 | $628.23 |
| Aug 21 | Debit Card Purchase - CHEVRON 0389229 JACKSONVILLE FL | Debit | - $20.02 | $608.21 |
| Aug 21 | Debit Card Purchase - GRANT REPAYMENT SAN FRANCISC CA | Debit | - $79.00 | $529.21 |
| Aug 21 | Debit Card Purchase - WESTLAKE PAYMENT LOS ANGELES CA | Debit | - $294.00 | $235.21 |
| Aug 22 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $30.00 | $265.21 |
| Aug 22 | Withdrawal from Tilt fka Empower 1000607871 BPF_DSS_0_0822115502.txt | Debit | - $8.00 | $257.21 |
| Aug 22 | Digital Card Purchase - PAYPAL SEPTEKOF3EA 4029357733 | Debit | - $6.99 | $250.22 |
| Aug 22 | Debit Card Purchase - VENMO EMILY WEBB 8558124430 NY | Debit | - $120.00 | $130.22 |
| Aug 22 | Debit Card Purchase - DUNKIN 330487 JACKSONVILLE FL | Debit | - $6.76 | $123.46 |
| Aug 22 | Digital Card Purchase - EMPOWER SUBSCRIPTION SAN FRANCISC CA | Debit | - $8.00 | $115.46 |
| Aug 22 | Withdrawal to 360 Performance Savings XXXXXXX8082 | Debit | - $42.00 | $73.46 |
| Aug 23 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $30.00 | $103.46 |
| Aug 23 | Debit Card Purchase - PUBLIX SUPER MAR 6001 JACKSONVILLE, FL U | Debit | - $28.26 | $75.20 |
| Aug 23 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $20.00 | $95.20 |
| Aug 23 | Debit Card Purchase - DAYBREAK MARKET JACKSONVILLE, FL US | Debit | - $21.93 | $73.27 |
| Aug 23 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $50.00 | $123.27 |
| Aug 23 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $50.00 | $173.27 |
| Aug 23 | Deposit from 360 Performance Savings XXXXXXX8082 | Credit | + $25.00 | $198.27 |
| Aug 23 | Debit Card Purchase - DUNKIN 330487 JACKSONVILLE FL | Debit | - $6.76 | $191.51 |

**Page 8 of 16**

